**Fill in this information to identify the case and this filing:**

Debtor Name  Las Vegas Monorail Company  a Nevada non-profit corporation

United States Bankruptcy Court for the _____  District of Nevada
                                                     (State)
Case number (if known)  20-14451-nmc  _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING — Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president  another officer  or an authorized agent of the corporation, a member or an authorized agent of the partnership, or another individual serving as a representative of the debtor in this case

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct

■ Schedule A/B  Assets–Real and Personal Property (Official Form 206A/B)

■ Schedule D  Creditors Who Have Claims Secured by Property (Official Form 206D)

■ Schedule E/F  Creditors Who Have Unsecured Claims (Official Form 206E/F)

■ Schedule G  Executory Contracts and Unexpired Leases (Official Form 206G)

■ Schedule H  Codebtors (Official Form 206H)

■ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

☐ Amended Schedule _____

☐ Chapter 11 or Chapter 9 Cases  List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct

Executed on  09/21/2020          ✗ /s/ Curtis L. Myles III
             _____          _____
             MM / DD / YYYY       Signature of individual signing on behalf of debtor

                                  Curtis L. Myles III
                                  _____
                                  Printed name

                                  President and CEO of Las Vegas Monorail Company
                                  _____
                                  Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors

**Fill in this information to identify the case:**

Debtor name    **Las Vegas Monorail Company**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)    **20-14451-nmc**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals            **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................    $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................................................    $     **196,828,023.40**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................................    $     **196,828,023.40**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $     **20,650,000.00**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................    $     **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................    +$     **2,145,541.17**

4.    **Total liabilities** ........................................................................................................
    Lines 2 + 3a + 3b    $     **22,795,541.17**

| Fill in this information to identify the case: |
| --- |
| Debtor name **Las Vegas Monorail Company** |
| United States Bankruptcy Court for the: DISTRICT OF NEVADA |
| Case number (if known) **20-14451-nmc** |

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property
**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2.    **Cash on hand** | **$1,550.00** |
| 2.    **Cash on hand** | **$4,796.54** |
| 2.    **Cash on hand** | **$4,707.00** |
| 2.    **Cash on hand** | **$800.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1.  **Bank of Nevada; Operating Fund** | | | **$1,206,425.39** |
| 3.2.  **Bank of Nevada; Debit Card Fund** | | | **Unknown** |
| 3.3.  **Bank of Nevada; Payroll Fund** | | | **Unknown** |
| 3.4.  **Bank of Nevada; Collection Fund** | | | **Unknown** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Las Vegas Monorail Company**                                Case number *(If known)*  **20-14451-nmc**
_____Name_____

| | | | | |
|---|---|---|---|---|
| 3.5. | **Bank of Nevada; Reimbursement Account** | | | Unknown |
| 3.6. | **Wells Fargo; Removal Fund** | | | $6,762,077.47 |
| 3.7. | **UMB Bank; Revenue Fund; 150601.1** | | | Unknown |
| 3.8. | **UMB Bank; Construction Fund; 150601.2** | | | Unknown |
| 3.9. | **UMB Bank; Debt Service Interest Fund; 150601.3** | | | $135,825.00 |
| 3.10. | **UMB Bank; Debt Service Principal Fund; 150601.4** | | | Unknown |
| 3.11. | **UMB Bank; Debt Service Reserve Fund; 150601.5** | | | $1,704,725.00 |
| 3.12. | **UMB Bank; Supplemental Reserve Fund; 150601.6** | | | Unknown |
| 3.13. | **UMB Bank; Operating Reserve Fund; 150601.7** | | | $418,230.37 |
| 3.14. | **UMB Bank; Capital Expenditure Fund; 150601.8** | | | $250,000.00 |
| 3.15. | **UMB Bank; Cost of Issuance Fund 150601.9** | | | $72,872.31 |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**                                                                          | $10,562,009.08 |
        Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

7.     **Deposits, including security deposits and utility deposits**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

| Debtor | **Las Vegas Monorail Company** | Case number *(if known)* | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

Description, including name of holder of deposit

| 7.1. | **Security deposit for Office Lease** | **$38,035.38** |
|---|---|---|

| 7.2. | **Retainers for Bankruptcy Professionals** | **$687,262.50** |
|---|---|---|

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

| 8.1. | **OTN Systems - December 2020 / 2021 Prepayments** | **$6,300.00** |
|---|---|---|

| 8.2. | **Prepaid Expenses - Insurance** | **$707,803.64** |
|---|---|---|

| 8.3. | **Prepaid Land Lease - Sahara Maintenance yard** | **$1,202,236.97** |
|---|---|---|

| 8.4. | **Billboard Purchase Option** | **$125,000.00** |
|---|---|---|

9.  **Total of Part 2.**
    Add lines 7 through 8. Copy the total to line 81.

    **$2,766,638.49**

**Part 3:**  **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.  **Accounts receivable**

| 11a. 90 days old or less: | 10,401.31 | - | 0.00 | = .... | **$10,401.31** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | 1,269.09 | - | 0.00 | = .... | **$1,269.09** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | -158.00 | - | 0.00 | = .... | **$-158.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.  **Total of Part 3.**
    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

    **$11,512.40**

**Part 4:**  **Investments**

13. **Does the debtor own any investments?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Las Vegas Monorail Company** | | Case number *(If known)* **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** **TVM Ticket Stock** | | **$0.00** | | **Unknown** |

23. **Total of Part 5.**

    Add lines 19 through 22.  Copy the total to line 84.

    | $0.00 |
    |---|

24. **Is any of the property listed in Part 5 perishable?**
    ■ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ■ No
    ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

    ■ No.  Go to Part 7.
    ☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

    ■ No.  Go to Part 8.
    ☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. Does the debtor own or lease any machinery, equipment, or vehicles?

    ☐ No.  Go to Part 9.
    ■ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Las Vegas Monorail Company** | Case number *(If known)* **20-14451-nmc** |
|---|---|---|
| | Name | |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.**    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.**    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| **49.**    **Aircraft and accessories** | | | |
| **50.**    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**Expansion In Progress (Phase II)** (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined). | $0.00 | | $309,414.17 |
| **Expansion in Progress (West)** (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined). | $0.00 | | $10,136,477.63 |
| **Capital Asset Replacement** (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined). | $0.00 | | $32,217.00 |
| **Monorail Guideway** (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined). | $0.00 | | $133,482,042.00 |
| **Property Right of Way** (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined). | $0.00 | | $5,735,487.24 |
| **Utility Relocation** (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined). | $0.00 | | $8,211,805.00 |
| **Monorail Trains** (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined). | $0.00 | | $24,400,469.00 |
| **Monorail Electronic System** (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined). | $0.00 | | $0.00 |
| **Traction Power Systems** (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined). | $0.00 | | $0.00 |

Official Form 206A/B      Schedule A/B Assets - Real and Personal Property      page 5

Debtor    **Las Vegas Monorail Company**
Name

Case number *(If known)* **20-14451-nmc**

| | | |
|---|---|---|
| **Communication Systems (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined).** | $0.00 | $0.00 |
| **Platform Doors (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined).** | $0.00 | $0.00 |
| **Guideway Elements (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined).** | $0.00 | $0.00 |
| **Monorail TVMs / ETicket Kiosks (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined).** | $0.00 | $0.36 |
| **Monorail Faregate System (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined).** | $0.00 | $0.00 |
| **Fare System-PCI Compliance 2010 (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined).** | $0.00 | $0.03 |
| **Faregate Integration (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined).** | $0.00 | $4,201.00 |
| **LVMC Office Furn. Fixtures & Computers (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined).** | $0.00 | $121,684.76 |
| **Other Depreciable Assets (incl automobiles) (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined).** | $0.00 | $213,252.07 |
| **Workshop Equipment (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined).** | $0.00 | $0.00 |
| **CCR Renovations (Amount currently shown herein is net book value. A market valution of this asset has not yet been determined).** | $0.00 | $88,202.50 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **Las Vegas Monorail Company**                              Case number *(if known)*  **20-14451-nmc**
          Name

| | | |
|---|---|---|
| **Spares (Amount currently shown herein is net book value.  A market valution of this asset has not yet been determined).** | $0.00 | $0.00 |
| **Special Tools & Test Equipment (Amount currently shown herein is net book value.  A market valution of this asset has not yet been determined).** | $0.00 | $0.00 |
| **Leasehold Improvements (Amount currently shown herein is net book value.  A market valution of this asset has not yet been determined).** | $0.00 | $0.00 |
| **Customer Service Office (Amount currently shown herein is net book value.  A market valution of this asset has not yet been determined).** | $0.00 | $26,278.96 |

51.    **Total of Part 8.**                                                                                    $182,761,531.72

Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

| Debtor | **Las Vegas Monorail Company** | | Case number *(If known)* **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 55.1. | **MGM Grand Hotel Easement: Permanent Operations Easement (Exclusive and permanent easement in gross); APN's: 162-21-401-008; 162-21-401-009; 162-21-401-011; 162-21-401-013; 162-21-401-016; 162-21-401-022** | | $0.00 | Unknown |
| 55.2. | **Bally's Easement: Permanent Operations Easement (Exclusive and permanent easement in gross) APN's: 162-21-202-005; 162-21-202-009** | | $0.00 | Unknown |
| 55.3. | **Battista Property Easement: Permanent Operations Easement (Exclusive and permanent easement in gross) APN's: 162-21-11-001; 162-16-410-050; 162-16-410-051** | | $0.00 | Unknown |
| 55.4. | **Flamingo Hilton Easement: Permanent Operations Easement (Exclusive and permanent easement in gross) APN's: 162-16-401-033; 162-21-101-051** | | $0.00 | Unknown |
| 55.5. | **Nevada Power Easement: Permanent easement in gross. APN 162-21-101-003** | | $0.00 | Unknown |

Debtor  **Las Vegas Monorail Company**                                   Case number *(If known)*  **20-14451-nmc**
_____Name_____

| | | | | |
|---|---|---|---|---|
| 55.6. | **Ramada Villas/ Ramada Towers: Permanent Operations Easement (Exclusive and permanent easeament in gross) APN's: 162-16-410-001; 162-16-410-052; 162-16-410-053; 162-16-410-054; 162-16-410-055** | | $0.00 | Unknown |
| 55.7. | **Imperial Palace/ Harrah's Connection Easement, (Non-exclusive and permanent easements appurtenant to monorail Station): APN's 162-16-401-001 (Imperial Palace); 162-16-01-007 (Imperial Palace); 162-16-301-008 (Harrah's)** | | $0.00 | Unknown |
| 55.8. | **Harrah's Easement: Permanent Operations Easement (Non-exclusive and permanent easement in gross) APN: 162-301-008** | | $0.00 | Unknown |
| 55.9. | **Sahara Easements** | | $0.00 | Unknown |
| 55.10. | **Madison Tower Easements** | | $0.00 | Unknown |
| 55.11. | **Las Vegas Hilton Easements** | | $0.00 | Unknown |
| 55.12. | **LVCVA Easements** | | $0.00 | Unknown |
| 55.13. | **Chamber of Commerce Easements** | | $0.00 | Unknown |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **Las Vegas Monorail Company**                              Case number *(if known)* **20-14451-nmc**
          Name

56. **Total of Part 9.**                                                                              | $0.00 |

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ■ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

| Part 10: | Intangibles and intellectual property |
| --- | --- |

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** <br> Domain Name: lasvegasmonorail.org | $0.00 | | Unknown |
| Domain Name: lvmonorail.com | $0.00 | | Unknown |
| Domain Name: lvmonorail.net | $0.00 | | Unknown |
| Domain Name: lvmonorail.org | $0.00 | | Unknown |
| Domain Name: vegasmonorail.org | $0.00 | | Unknown |
| Domain Name: lasvegas-monorail.com | $0.00 | | Unknown |
| Domain Name: lasvegasmonorail.us | $0.00 | | Unknown |
| Domain Name: lasvegasmonorailsucks.net | $0.00 | | Unknown |
| Domain Name: lasvegasmonorailsucks.org | $0.00 | | Unknown |
| Domain Name: lasvegasmonorail.com | $0.00 | | Unknown |
| Domain Name: las-vegas-monorail.com | $0.00 | | Unknown |
| 62.  **Licenses, franchises, and royalties** <br> **Monorail Franchise Agreement with Clark County** | $0.00 | | Unknown |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Las Vegas Monorail Company** | Case number *(If known)* **20-14451-nmc** |
|---|---|---|
| | Name | |

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**

    Add lines 60 through 65. Copy the total to line 89.

    **$0.00**

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
    - ■ No
    - ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    - ■ No
    - ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    - ■ No
    - ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    - ☐ No. Go to Part 12.
    - ■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable**<br>Description (include name of obligor) | |
| 72. **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. **Interests in insurance policies or annuities** | |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**Judgment in Case No. A-18-782002-B in the Eighth Judicial District Court (on appeal)** | **$166,331.71** |
| **Nature of claim** | |
| **Amount requested** | **$0.00** |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. **Trusts, equitable or future interests in property** | |
| 77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| **2 bomb detecting dogs** | **Unknown** |
| **Curtis L. Myles**<br>**Due to Debtor for payment of premiums.** | **$200,000.00** |

Debtor    **Las Vegas Monorail Company**                          Case number *(If known)*  **20-14451-nmc**
          <small>Name</small>

| | |
|---|---|
| **Barrick Neill**<br>Due to Debtor for payment of premiums. | $90,000.00 |
| **Peter McCann**<br>Due to Debtor for payment of premiums. | $120,000.00 |
| **Ingrid Reisman**<br>Due to Debtor for payment of premiums. | $120,000.00 |
| **Simeon Salzman**<br>Due to Debtor for payment of premiums. | $30,000.00 |

78.  **Total of Part 11.**                                                         $726,331.71
     Add lines 71 through 77. Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

Debtor    **Las Vegas Monorail Company**                                    Case number *(If known)* **20-14451-nmc**
          Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $10,562,009.08 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $2,766,638.49 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $11,512.40 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $182,761,531.72 | |
| 88. **Real property.** *Copy line 56, Part 9* .......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $726,331.71 | |
| 91. **Total.** Add lines 80 through 90 for each column | $196,828,023.40 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $196,828,023.40 |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **Las Vegas Monorail Company**

United States Bankruptcy Court for the:   DISTRICT OF NEVADA

Case number (if known)   **20-14451-nmc**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A <br> **Amount of claim** <br> Do not deduct the value of collateral. | Column B <br> **Value of collateral that supports this claim** |
|---|---|---|---|---|
| **2.1** | **Preston Hollow Capital, LLC** <br> Creditor's Name <br><br> **Attn: General Counsel / Director of Oper 1717 Main Street, Suite 3900 Dallas, TX 75201** <br> Creditor's mailing address <br><br> **jdinan@phcllc.com; rstephens@phcllc.com** <br> Creditor's email address, if known <br><br> **Date debt was incurred October 15, 2019** <br> **Last 4 digits of account number** <br><br> **Do multiple creditors have an interest in the same property?** <br> ☑ No <br> ☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien <br><br> Describe the lien <br> **1st Tier Bondholder** <br> Is the creditor an insider or related party? <br> ☑ No <br> ☐ Yes <br> **Is anyone else liable on this claim?** <br> ☑ No <br> ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) <br><br> As of the petition filing date, the claim is: <br> Check all that apply <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | | **$20,500,000.00** | **$0.00** |
| **2.2** | **U.S. Small Business Administration** <br> Creditor's Name <br><br> **Office of Disaster Assistance 14925 Kingsport Rd. Fort Worth, TX 76155** <br> Creditor's mailing address <br><br> Creditor's email address, if known <br><br> **Date debt was incurred** | Describe debtor's property that is subject to a lien <br><br> Describe the lien <br> **SBA Loan; EIDL Program** <br> Is the creditor an insider or related party? <br> ☑ No <br> ☐ Yes <br> **Is anyone else liable on this claim?** <br> ☑ No <br> ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | **$150,000.00** | **$0.00** |

Debtor    **Las Vegas Monorail Company**                                    Case number (if known)    **20-14451-nmc**
          Name

**Last 4 digits of account number**
**7910**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | $20,650,000.00 |

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

| Fill in this information to identify the case: |
| --- |

Debtor name **Las Vegas Monorail Company**

United States Bankruptcy Court for the: **DISTRICT OF NEVADA**

Case number (if known) **20-14451-nmc**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
| --- | --- | --- | --- |

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
| --- | --- | --- | --- | --- |
|  | **ADP** | *Check all that apply.* |  |  |
|  | **PO BOX 31001-1874** | ☐ Contingent |  |  |
|  | **Pasadena, CA 91110-1874** | ☐ Unliquidated |  |  |
|  |  | ☐ Disputed |  |  |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number | Is the claim subject to offset? |  |  |
|  | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (5) | ■ No<br>☐ Yes |  |  |

| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
| --- | --- | --- | --- | --- |
|  | **Internal Revenue Service** | *Check all that apply.* |  |  |
|  | **PO Box 7346** | ☐ Contingent |  |  |
|  | **Philadelphia, PA 19101** | ☐ Unliquidated |  |  |
|  |  | ☐ Disputed |  |  |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number | Is the claim subject to offset? |  |  |
|  | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes |  |  |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

                                                                                              **Amount of claim**

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

---

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $780.00 |
|---|---|---|---|

**AAA Fire Protection Corporatio**
PO Box 43334
Las Vegas, NV 89116

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $926.00 |
|---|---|---|---|

**Abbott's Custom Printing**
411 Mark Leany Drive
Henderson, NV 89011

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,985.19 |
|---|---|---|---|

**ABM Building Services**
P.O. Box 52609
Los Angeles, CA 90074

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $30,000.00 |
|---|---|---|---|

**Accordia Life and Annuity Company**
P.O. Box 71223
Charlotte, NC 28272-1223

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $25,462.08 |
|---|---|---|---|

**AFCO**
P.O. Box 360572
Pittsburgh, PA 15250-6572

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $652.50 |
|---|---|---|---|

**Ahern Rentals**
PO Box 271390
Las Vegas, NV 89127-1390

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,368.50 |
|---|---|---|---|

**Airgas USA, LLC**
PO Box 102289
Pasadena, CA 91189

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,200.00** |
| | **Alarmco** | ☐ Contingent | |
| | **2007 Las Vegas Blvd So.** | ☐ Unliquidated | |
| | **Las Vegas, NV 89104** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,137.35** |
| | **Alliance F&M** | ☐ Contingent | |
| | **1721 Ives Avenue** | ☐ Unliquidated | |
| | **Oxnard, CA 93033** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$140.94** |
| | **Allied Electronics** | ☐ Contingent | |
| | **P.O. Box 2325** | ☐ Unliquidated | |
| | **Fort Worth, TX 76113-2325** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$270.00** |
| | **Allied Refrigeration Inc.** | ☐ Contingent | |
| | **P.O. Box 2411** | ☐ Unliquidated | |
| | **Long Beach, CA 90801** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,256.12** |
| | **Altec Industries, Inc** | ☐ Contingent | |
| | **PO Box 11407** | ☐ Unliquidated | |
| | **Birmingham, AL 35246-0414** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$364,572.78** |
| | **AMERICAN EXPRESS** | ☐ Contingent | |
| | **BOX 0001** | ☐ Unliquidated | |
| | **Los Angeles, CA 90096-8000** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,650.00** |
| | **Arcpoint** | ☐ Contingent | |
| | **3365 East Flamingo Road** | ☐ Unliquidated | |
| | **Suite 4** | ☐ Disputed | |
| | **Las Vegas, NV 89121** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Las Vegas Monorail Company** | Case number *(if known)* | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $47,623.36 |
|---|---|---|---|
| | **Armstrong Teasdale LLP**<br>**3770 Howard Hughes Pkwy, Suite 200**<br>**Las Vegas, NV 89169** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $180.34 |
|---|---|---|---|
| | **Assured Document Management**<br>**8050 S. Arviille Street**<br>**Suite 105**<br>**Las Vegas, NV 89139** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $936.94 |
|---|---|---|---|
| | **Austin Hardware & Supply, Inc**<br>**Dept CH 19373**<br>**Palatine, IL 60055-9373** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,904.20 |
|---|---|---|---|
| | **Automatic Systems America, Inc**<br>**4005 Boul. Matte, Local D**<br>**Brossard, QC J4Y 2P4**<br>**Quebec,** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,533.00 |
|---|---|---|---|
| | **Balfour Beatty Rail**<br>**600 Galleria Parkway, Suite 15**<br>**Atlanta, GA 30339** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $21,510.54 |
|---|---|---|---|
| | **Bank of Nevada**<br>**PO Box 98809**<br>**Las Vegas, NV 89193** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $30,000.00 |
|---|---|---|---|
| | **Barrick J. Neill**<br>**8442 Canyon Sun Court**<br>**Las Vegas, NV 89166** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Deferred compensation** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Las Vegas Monorail Company** | | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|---|
| | Name | | | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26.51 |
|---|---|---|---|
| | **Bearcom** | ☐ Contingent | |
| | **PO BOX 670354** | ☐ Unliquidated | |
| | **Dallas, TX 75267-0354** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $89,900.32 |
|---|---|---|---|
| | **BPGraphics, Inc.** | ☐ Contingent | |
| | **3940 W Montecito Avenue** | ☐ Unliquidated | |
| | **Phoenix, AZ 85019** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,994.32 |
|---|---|---|---|
| | **Brink's, Incorporated** | ☐ Contingent | |
| | **7373 Solutions Center** | ☐ Unliquidated | |
| | **Chicago, IL 60677-7003** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,075.00 |
|---|---|---|---|
| | **Brush Industries, Inc** | ☐ Contingent | |
| | **PO Box 638** | ☐ Unliquidated | |
| | **Sunbury, PA 17801** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,057.50 |
|---|---|---|---|
| | **CA Group, Inc.** | ☐ Contingent | |
| | **2785 S. Rainbow Blvd** | ☐ Unliquidated | |
| | **Las Vegas, NV 89146** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $211,664.00 |
|---|---|---|---|
| | **Canada Alloy Castings** | ☐ Contingent | |
| | **Inossman North America Corp.** | ☐ Unliquidated | |
| | **529 Manitou Dr.** | ☐ Disputed | |
| | **Kitchener Ontario N2C 1S2** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,000.00 |
|---|---|---|---|
| | **Candid Communications LLC** | ☐ Contingent | |
| | **4071 Wild Eagle Circle** | ☐ Unliquidated | |
| | **Las Vegas, NV 89129** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | Las Vegas Monorail Company | Case number (if known) | 20-14451-nmc |
|---|---|---|---|
| | Name | | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,635.00 |
|---|---|---|---|

**Candid Litho Printing Ltd.**
**Candid Worldwide LLC.**
**210 Route 109**
**Farmingdale, NY 11735**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19.00 |
|---|---|---|---|

**Carol Cencer**
**P.O. Box 1361**
**Overton, NV 89040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $30,668.24 |
|---|---|---|---|

**Cashman Equipment**
**PO Box 843397**
**Los Angeles, CA 90084-3397**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $805.71 |
|---|---|---|---|

**Centurylink**
**PO Box 52187**
**Phoenix, AZ 85072-2187**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,046.32 |
|---|---|---|---|

**Cintas**
**P.O BOX 29059**
**Phoenix, AZ 85038**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,752.45 |
|---|---|---|---|

**Cintas**
**P.O BOX 29059**
**Phoenix, AZ 85038**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $30,309.00 |
|---|---|---|---|

**Clark County Dept of Business**
**500 S Grand Central Pkwy**
**P.O. Box 551810**
**Las Vegas, NV 89155-1810**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Las Vegas Monorail Company** | Case number *(if known)* | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$220.00** |
|---|---|---|---|
| | **College of Southern Nevada** | ☐ Contingent | |
| | **Cashier's Office** | ☐ Unliquidated | |
| | **6375 W. Charleston Blvd WCM101** | ☐ Disputed | |
| | **Las Vegas, NV 89146** | | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$538.00** |
|---|---|---|---|
| | **Commercial Lighting & Supply, Inc.** | ☐ Contingent | |
| | **726 Dean Martin Drive 900** | ☐ Unliquidated | |
| | **Las Vegas, NV 89118** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,763.87** |
|---|---|---|---|
| | **Controlled Motion Solutions** | ☐ Contingent | |
| | **911 N. Poinsettia Street** | ☐ Unliquidated | |
| | **Santa Ana, CA 92701** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$407.75** |
|---|---|---|---|
| | **Cox Communications** | ☐ Contingent | |
| | **PO BOX 53262** | ☐ Unliquidated | |
| | **Phoenix, AZ 85072-3262** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,145.88** |
|---|---|---|---|
| | **Crawford Door Sales of Nevada Limited** | ☐ Contingent | |
| | **6225 S. Valley View Blvd #D** | ☐ Unliquidated | |
| | **Las Vegas, NV 89118** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$107.82** |
|---|---|---|---|
| | **Culligan Water of Las Vegas** | ☐ Contingent | |
| | **4513 N Lamb Blvd, Ste 92** | ☐ Unliquidated | |
| | **Las Vegas, NV 89115** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$50,000.00** |
|---|---|---|---|
| | **Curtis L. Myles, III** | ☐ Contingent | |
| | **11278 Winter Cottage Place** | ☐ Unliquidated | |
| | **Las Vegas, NV 89135** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  __Deferred compensation__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$566.90** |
| | **Dell Fastener Corporation** <br> **1901 Mayview Road** <br> **Uint 8** <br> **Bridgeville, PA 15017** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,168.49** |
| | **Desert Fire Protection, L.P** <br> **5040 Sobb Avenue** <br> **Las Vegas, NV 89118** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$30.93** |
| | **Directv** <br> **P O BOX 5006** <br> **Carol Stream, IL 60197** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$27,687.92** |
| | **DLP Services, LLC** <br> **5113 Alpine Place** <br> **Las Vegas, NV 89107** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,300.00** |
| | **Dolphin Machine, Inc** <br> **2939 Brookspark Dr.** <br> **North Las Vegas, NV 89030** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,078.44** |
| | **Dratter Electric Motors** <br> **2681 Industrial Rd** <br> **Las Vegas, NV 89109** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,788.00** |
| | **Emcor Services Nevada** <br> **2 Cromwell** <br> **Irvine, CA 92618** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,200.00** |
|---|---|---|---|

**Enzi's All American Cleaning**
**6420 W. Spring Mountain Rd**
**Las Vegas, NV 89146**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$253.11** |
|---|---|---|---|

**Fed Ex Freight**
**Dept LA Po Box 21415**
**Pasadena, CA 91185-1415**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,592.32** |
|---|---|---|---|

**First Insurance Funding**
**P.O. Box 7000**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,012.90** |
|---|---|---|---|

**Flight Centre Travel Group**
**275 Grey Street**
**South Brisbane QLD 4101**
**Austrailia**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,375.00** |
|---|---|---|---|

**Fluoro-Plastics**
**3601 G Street**
**Philadelphia, PA 19134-1320**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,077.00** |
|---|---|---|---|

**Gallagher Bassett Services, In**
**15763 Collections Center Dr**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,052.90** |
|---|---|---|---|

**Gateway Fire & Security, LLC**
**998 Leadville Meadows Dr.**
**Henderson, NV 89052**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$150,697.26** |
|---|---|---|---|

**Gensler of Nevada**
**3883 Howard Hughes Parkway**
**Suite 650**
**Las Vegas, NV 89169**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,199.90** |
|---|---|---|---|

**Gilbert Precision Machine, Inc**
**2685 Sammy Davis Jr. Dr.**
**Las Vegas, NV 89109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,347.25** |
|---|---|---|---|

**Google, Inc.**
**Dept. 33654**
**P.O. Box 39000**
**San Francisco, CA 94139**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,220.74** |
|---|---|---|---|

**Grainger**
**2401 Western Ave**
**Las Vegas, NV 89102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$134.64** |
|---|---|---|---|

**Green Electrical Supply, LLC**
**2935 Waterview Dr**
**Rochester, MI 48309**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,078.71** |
|---|---|---|---|

**Hall Jaffe & Clayton, LLP**
**7425 Peak Drive**
**Las Vegas, NV 89128**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,280.00** |
|---|---|---|---|

**Hamilton Blake, LLC**
**4325 W. Patrick Lane**
**Suite 105**
**Las Vegas, NV 89118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

| 3.64 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,838.17** |
|---|---|---|---|
| | **Health Plan of Nevada** | ☐ Contingent | |
| | **2716-4 N Tenaya Way** | ☐ Unliquidated | |
| | **Las Vegas, NV 89128** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.65 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$777.86** |
|---|---|---|---|
| | **Hercules SLR** | ☐ Contingent | |
| | **520 Windmill Road** | ☐ Unliquidated | |
| | **Dartmouth NS** | ☐ Disputed | |
| | **B3B 1B3** | | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.66 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$341.52** |
|---|---|---|---|
| | **Horton Automatics** | ☐ Contingent | |
| | **PO Box 676576** | ☐ Unliquidated | |
| | **Dallas, TX 75267-6576** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.67 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$17,408.00** |
|---|---|---|---|
| | **Hubner Manufacturing Corp.** | ☐ Contingent | |
| | **450 Wando Park Blvd** | ☐ Unliquidated | |
| | **Mount Pleasant, SC 29464** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.68 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$30,000.00** |
|---|---|---|---|
| | **Ingrid Reisman** | ☐ Contingent | |
| | **10593 Garden Light Drive** | ☐ Unliquidated | |
| | **Las Vegas, NV 89169** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  Deferred compensation | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.69 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$391.50** |
|---|---|---|---|
| | **Innova Technologies** | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.70 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$695.50** |
|---|---|---|---|
| | **JFW Industries, Inc.** | ☐ Contingent | |
| | **5134 Commerce Square Drive** | ☐ Unliquidated | |
| | **Indianapolis, IN 46237** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,172.23** |
|---|---|---|---|
| | **John S. James Co.** | ☐ Contingent | |
| | **P.O Box 2166** | ☐ Unliquidated | |
| | **Savannah, GA 31402** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$500.00** |
|---|---|---|---|
| | **Jordan Newsom** | ☐ Contingent | |
| | **15241 Delaware Street** | ☐ Unliquidated | |
| | **Broomfield, CO 80023** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,718.50** |
|---|---|---|---|
| | **Kaempfer Crowell** | ☐ Contingent | |
| | **1980 Festival Plaza Dr #650** | ☐ Unliquidated | |
| | **Las Vegas, NV 89135** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,159.44** |
|---|---|---|---|
| | **Kiesub Electronics** | ☐ Contingent | |
| | **3185 S. Highland Dr** | ☐ Unliquidated | |
| | **Las Vegas, NV 89109** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$59,143.17** |
|---|---|---|---|
| | **Knorr Brake Company** | ☐ Contingent | |
| | **1 Arthur Peck Drive** | ☐ Unliquidated | |
| | **Westminster, MD 21157** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,376.00** |
|---|---|---|---|
| | **Las Vegas Color Graphics, Inc.** | ☐ Contingent | |
| | **4265 W SUNSET RD** | ☐ Unliquidated | |
| | **Las Vegas, NV 89118** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$110.00** |
|---|---|---|---|
| | **Laz Parking, Nevada LLC** | ☐ Contingent | |
| | **P.O. Box 847370** | ☐ Unliquidated | |
| | **Los Angeles, CA 90084** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Las Vegas Monorail Company** | | Case number *(if known)* | **20-14451-nmc** |
|---|---|---|---|---|
| | Name | | | |

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $5,450.00 |
|---|---|---|---|
| | **Levy Online** | ☐ Contingent | |
| | **5905 S Decatur Blvd #1** | ☐ Unliquidated | |
| | **Las Vegas, NV 89118** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,623.45 |
|---|---|---|---|
| | **Masters of Barricades, LLC,** | ☐ Contingent | |
| | **3624 Goldfield Street** | ☐ Unliquidated | |
| | **North Las Vegas, NV 89032** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $178.65 |
|---|---|---|---|
| | **McMaster-Carr** | ☐ Contingent | |
| | **PO Box 7690** | ☐ Unliquidated | |
| | **Chicago, IL 60680-7690** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.81 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $74,338.60 |
|---|---|---|---|
| | **Mersen** | ☐ Contingent | |
| | **225 Harwood Boulevard** | ☐ Unliquidated | |
| | **Vaudreuil-Dorion Quebec** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.82 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $2,963.00 |
|---|---|---|---|
| | **Micar Fabrication** | ☐ Contingent | |
| | **5166 S. Arville Street** | ☐ Unliquidated | |
| | **Las Vegas, NV 89118** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.83 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $201.60 |
|---|---|---|---|
| | **Michael Fernandez** | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.84 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $8,653.20 |
|---|---|---|---|
| | **Michelin North America, Inc** | ☐ Contingent | |
| | **12398 Collections Center Dr** | ☐ Unliquidated | |
| | **Chicago, IL 60693-0398** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com | |

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

| 3.85 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,910.06** |
|---|---|---|---|
| | **Microsoft Online Inc.** | ☐ Contingent | |
| | **P.O. Box 847543** | ☐ Unliquidated | |
| | **Dallas, TX 75284** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.86 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,140.00** |
|---|---|---|---|
| | **Millennium Digital Technologies, LLC** | ☐ Contingent | |
| | **655 West 13 Mile Road** | ☐ Unliquidated | |
| | **Madison Heights, MI 48071** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.87 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,373.85** |
|---|---|---|---|
| | **Motion Industries** | ☐ Contingent | |
| | **Box 504606** | ☐ Unliquidated | |
| | **Saint Louis, MO 63150** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.88 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$28.00** |
|---|---|---|---|
| | **Motors & More** | ☐ Contingent | |
| | **2950 S. Highland Dr** | ☐ Unliquidated | |
| | **Ste. A** | ☐ Disputed | |
| | **Las Vegas, NV 89109** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.89 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$68.24** |
|---|---|---|---|
| | **MSC Industrial Supply Co.** | ☐ Contingent | |
| | **PO Box 953635** | ☐ Unliquidated | |
| | **Saint Louis, MO 63195** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,475.91** |
|---|---|---|---|
| | **MTM Power** | ☐ Contingent | |
| | **Messtechnik Mellen Back GmbH** | ☐ Unliquidated | |
| | **Zirkel 3** | ☐ Disputed | |
| | **D-98746 Mellenback** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$99.96** |
|---|---|---|---|
| | **Myers Tire Supply** | ☐ Contingent | |
| | **PO Box 100169** | ☐ Unliquidated | |
| | **Pasadena, CA 91189-0169** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Las Vegas Monorail Company** | | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$900.00** |
|---|---|---|---|
| | **Nevada International Trade Co., FTZ**<br>**6650 S. Spencer St. Suite 110**<br>**Las Vegas, NV 89119** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$344.15** |
|---|---|---|---|
| | **Nevada Tactical**<br>**3776 E. Flamingo Road**<br>**Las Vegas, NV 89121** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.94 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,547.00** |
|---|---|---|---|
| | **New Pig**<br>**One Pork Ave**<br>**Tipton, PA 16684-0304** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.95 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$81.09** |
|---|---|---|---|
| | **Newark Element14**<br>**33190 Collection Center Drive**<br>**Chicago, IL 60693** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.96 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$132,964.71** |
|---|---|---|---|
| | **NV Energy**<br>**Attn: Land Development**<br>**6226 W. Sahara Ave.**<br>**Mailstop 9**<br>**Las Vegas, NV 89151** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.97 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$460.00** |
|---|---|---|---|
| | **Omega Engineering, Inc**<br>**26904 Network Place**<br>**Chicago, IL 60673-1269** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.98 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,850.00** |
|---|---|---|---|
| | **Panel Components & Systems**<br>**149 Main Street**<br>**Stanhope, NJ 07874** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $244.30 |
|---|---|---|---|

**PEP BOYS**
PO Box 8500-50445
Philadelphia, PA 19178-0445

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,000.00 |
|---|---|---|---|

**Peter McCann**
3432 Iberia Street
Las Vegas, NV 89146

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Deferred compensation**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24,000.00 |
|---|---|---|---|

**Pharris Media, Inc.**
200 S. Wilcox Street
Suite 201
Castle Rock, CO 80104

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,498.04 |
|---|---|---|---|

**PowerTech Converter GMBH
GmbH**
Am Borsigturm 100
13507, Berlin Germany

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $59,539.41 |
|---|---|---|---|

**PowerTech Converts Corp**
300 International Drive North
Suite #2
Budd Lake, NJ 07828

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44,490.80 |
|---|---|---|---|

**Projetech, Inc.**
3815 Harrison Avenue
Cincinnati, OH 45211

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ☐ No  ☐ Yes

---

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $400.00 |
|---|---|---|---|

**QUEST DIAGNOSTICS**
PO BOX 740709
Atlanta, GA 30374-0709

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $693.34 |
|---|---|---|---|
| | **Quill.com** | ☐ Contingent | |
| | **P.O. Box 37600** | ☐ Unliquidated | |
| | **Philadelphia, PA 19101-0600** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $775.55 |
|---|---|---|---|
| | **Rebel Oil Co., Inc** | ☐ Contingent | |
| | **2200 S. Highland Dr** | ☐ Unliquidated | |
| | **Las Vegas, NV 89102** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,225.55 |
|---|---|---|---|
| | **Republic Services #620** | ☐ Contingent | |
| | **PO Box 78829** | ☐ Unliquidated | |
| | **Phoenix, AZ 85062-8829** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,321.67 |
|---|---|---|---|
| | **River City Petroleum** | ☐ Contingent | |
| | **3775 N Freeway, Suite 101** | ☐ Unliquidated | |
| | **Sacramento, CA 95834** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,320.13 |
|---|---|---|---|
| | **Rogelberg Getriebe** | ☐ Contingent | |
| | **Am Rogelberg 10** | ☐ Unliquidated | |
| | **D-49716 Meppen** | ☐ Disputed | |
| | **Meppen, Germany** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $132.18 |
|---|---|---|---|
| | **RollCall** | ☐ Contingent | |
| | **PO BOX 744313** | ☐ Unliquidated | |
| | **Atlanta, GA 30384** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,600.00 |
|---|---|---|---|
| | **Rubin Brown LLP** | ☐ Contingent | |
| | **P.O. Box 790379** | ☐ Unliquidated | |
| | **Saint Louis, MO 63179** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

---

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $776.00 |
|---|---|---|---|

**Safe Electronics**
**2441 Western Ave**
**Las Vegas, NV 89102-4815**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,882.74 |
|---|---|---|---|

**Safety Kleen Systems, Inc**
**PO Box 7170**
**Pasadena, CA 91109-7170**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $956.00 |
|---|---|---|---|

**Saft America, Inc**
**PO Box 734150**
**Dallas, TX 75373**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,293.60 |
|---|---|---|---|

**Scheidt & Bachmann, USA Inc.**
**1001 Pawtucket Blvd #270**
**Lowell, MA 01854**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,789.80 |
|---|---|---|---|

**Screaming Images**
**6975 S. Decatur Blvd.**
**Las Vegas, NV 89118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $140,000.00 |
|---|---|---|---|

**Security Life of Denver Insura**
**8408 Innovation Way**
**Chicago, IL 60682**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,830.29 |
|---|---|---|---|

**Selectron Systems AG**
**Bernstrasse 70**
**CH-3250 Lyss**
**Lyss, Switzerland**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Las Vegas Monorail Company** | | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,000.00 |
|---|---|---|---|

**Simeon Salzman**
**12241 Nasino Ave.**
**Las Vegas, NV 89138**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Deferred compensation__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,164.25 |
|---|---|---|---|

**Sky High Marketing**
**259 W Broadway**
**Waukesha, WI 53186**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,045.90 |
|---|---|---|---|

**Sojern Inc.**
**18135 Burke St. 3rd Floor**
**Elkhorn, NE 68022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,948.12 |
|---|---|---|---|

**Southwest Gas Corporation**
**P O BOX 98890**
**Las Vegas, NV 89150-0101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,047.35 |
|---|---|---|---|

**SpaceCraft Components Corp.**
**3040 Clayton St.**
**North Las Vegas, NV 89032**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $380.00 |
|---|---|---|---|

**Stage 8 Fasteners, Inc.**
**4318 Redwood Hwy, Suite 200**
**San Rafael, CA 94903**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,310.00 |
|---|---|---|---|

**Stanley Consultants, Inc.**
**225 Iowa Avenue**
**Muscatine, IA 52761**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$350.00** |
|---|---|---|---|

**Sudden Impact Pest Control**
P.O. Box 29125
Las Vegas, NV 89126

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$42,874.50** |
|---|---|---|---|

**Sullivan Commercial Painting, Inc.**
1089 Commonwealth Avenue
Suite 196
Boston, MA 02215

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.129 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$173.95** |
|---|---|---|---|

**T-Mobile**
P O BOX 790047
Saint Louis, MO 63179

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.130 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$12,303.62** |
|---|---|---|---|

**Team One Repair, Inc.**
2705 Crestridge Court
Suwanee, GA 30024

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.131 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$443.49** |
|---|---|---|---|

**Total Source Officeworks**
625 W.Katella Ave.
Suite 34
Orange, CA 92867

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.132 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,687.50** |
|---|---|---|---|

**TPC Wire and Cable Corp**
8387 Solutions Center
Chicago, IL 60677

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.133 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,000.00** |
|---|---|---|---|

**Trigger Creative Services LLC**
Attn: Tristan Diehl, Owner
1545 Porterfield Lane
Las Vegas, NV 89183

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Las Vegas Monorail Company** | Case number (if known) | **20-14451-nmc** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.134 | **Nonpriority creditor's name and mailing address**<br>**Uline, Inc.**<br>**P.O. Box 88741**<br>**Chicago, IL 60680** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,306.93** |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.135 | **Nonpriority creditor's name and mailing address**<br>**Verizon Connect NWF, Inc.**<br>**PO Box 975544**<br>**Dallas, TX 75397** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$125.40** |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.136 | **Nonpriority creditor's name and mailing address**<br>**Verizon Wireless**<br>**Legal & External Affairs Dept.**<br>**One Verizon Way, VC52S401**<br>**Basking Ridge, NJ 07920-1097** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$3,280.41** |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.137 | **Nonpriority creditor's name and mailing address**<br>**WaterTech, Inc.**<br>**2536 Kimberly Road**<br>**Twin Falls, ID 83301** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$250.00** |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.138 | **Nonpriority creditor's name and mailing address**<br>**Waxie Sanitary Supply**<br>**PO Box 748802**<br>**Los Angeles, CA 90074-8802** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,824.64** |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.139 | **Nonpriority creditor's name and mailing address**<br>**Wesco Aircraft Hardware Corp**<br>**P.O. Box 734341**<br>**Dallas, TX 75373** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,792.00** |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.140 | **Nonpriority creditor's name and mailing address**<br>**Xerox Financial Services LLC**<br>**45 Glover Avenue**<br>**Norwalk, CT 06856** | As of the petition filing date, the claim is: Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,509.27** |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Las Vegas Monorail Company** | | Case number *(if known)* | **20-14451-nmc** |
|---|---|---|---|---|
| | Name | | | |

| 3.141 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,084.14** |
|---|---|---|---|
| | **XPO Global Forwarding, Inc.** <br> **27839 Network Place** <br> **Chicago, IL 60673-1278** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.142 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,218.00** |
|---|---|---|---|
| | **XPO Logistics Freight, Inc.** <br> **29559 Network Place** <br> **Chicago, IL 60673** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 2,145,541.17 |
| **5c. Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $ 2,145,541.17 |

Fill in this information to identify the case:

Debtor name     **Las Vegas Monorail Company**

United States Bankruptcy Court for the:     DISTRICT OF NEVADA

Case number (if known)     **20-14451-nmc**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | **Payroll Services** |
| State the term remaining | **ADP Inc.**<br>**504 Clinton Center Dr.**<br>**Sutie 4400**<br>**GA 30956** |
| List the contract number of any government contract | |
| 2.2.    State what the contract or lease is for and the nature of the debtor's interest | **Insurance Policy - Property** |
| State the term remaining | |
| List the contract number of any government contract | **AIG** |
| 2.3.    State what the contract or lease is for and the nature of the debtor's interest | **Cell Tower Lease** |
| State the term remaining | |
| List the contract number of any government contract | **AT&T** |
| 2.4.    State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement** |
| State the term remaining | **Barrick J. Neill**<br>**8442 Canyon Sun Court**<br>**Las Vegas, NV 89166** |
| List the contract number of any government contract | |

Debtor 1  **Las Vegas Monorail Company**

First Name          Middle Name          Last Name

Case number (*if known*)  **20-14451-nmc**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.5.**  State what the contract or lease is for and the nature of the debtor's interest

**Insurance Policy - Workers Compensation**

State the term remaining

List the contract number of any government contract

**Berkshire Hathaway**

---

**2.6.**  State what the contract or lease is for and the nature of the debtor's interest

**Corporate Office Lease 3770 Howard Hughes Parkway, Suite 295, Las Vegas, NV 89169**

State the term remaining

List the contract number of any government contract

**BRE/HC Las Vegas Property Holdings L.L.C 3800 Howard Hughes Parkway Suite 150 Las Vegas, NV 89169**

---

**2.7.**  State what the contract or lease is for and the nature of the debtor's interest

**Centurylink Total Advantage Express Agreement**

State the term remaining

List the contract number of any government contract

**Centurylink**

---

**2.8.**  State what the contract or lease is for and the nature of the debtor's interest

**Insurance Policy - Comprehensive Crime**

State the term remaining

List the contract number of any government contract

**Chubb**

---

**2.9.**  State what the contract or lease is for and the nature of the debtor's interest

**Franchise Agreement**

State the term remaining

List the contract number of any government contract

**Clark County, Nevada Director of Administrative Services 500 S. Grand Central Pkwy., P.O. Box 551712 Las Vegas, NV 89155-1712**

---

**2.10.**  State what the contract or lease is for and the nature of the debtor's interest

**Insurance Policy - Cyber**

State the term remaining

List the contract number of any

**Corvus**

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor 1   **Las Vegas Monorail Company**

First Name         Middle Name         Last Name

Case number *(if known)*   **20-14451-nmc**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Commerical Services Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Cox Communications** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Curtis L. Myles, III**<br>**11278 Winter Cottage Place**<br>**Las Vegas, NV 89135** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Fire and Life Safety System** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gateway Fire & Security, LLC** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ingrid Reisman**<br>**10593 Garden Light Drive**<br>**Las Vegas, NV 89169** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **KONE Care Maintenance Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **KONE Inc.**<br>**1660 Helm Dr.**<br>**Las Vegas, NV 89119** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Policy - Terrorism** | |
|---|---|---|---|
| | | | **Lloyds of London** |

Debtor 1    **Las Vegas Monorail Company**

First Name    Middle Name    Last Name

Case number (*if known*)    **20-14451-nmc**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract    _____

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Policy - Commercial General Liability** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Lloyds of London** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Hand-Held Radio Service** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Motorola** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Insruance Policy - Comprehensive Crime** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Penn-Star** |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Peter McCann**<br>**3432 Iberia Street**<br>**Las Vegas, NV 89146** |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Brokerage Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Pharris Media, Inc.**<br>**200 South Wilcox Street**<br>**Suite 201**<br>**Castle Rock, CO 80104** |

Debtor 1 **Las Vegas Monorail Company**

First Name            Middle Name            Last Name

Case number (*if known*) **20-14451-nmc**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Policy - Security Services GL Package** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Philadelphia** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Policy - Commercial Auto** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Philadelphia** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Policy - Security Services Umbrella** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Philadelphia** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Maximo Software License** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Projetech** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Development Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Robert Manzo** |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement** |
|---|---|---|
| | State the term remaining | **Simeon Salzman**<br>**12241 Nasino Ave.**<br>**Las Vegas, NV 89138** |
| | List the contract number of any | |

| Debtor 1 | **Las Vegas Monorail Company** | | Case number *(if known)* | **20-14451-nmc** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | | |
|---|---|---|---|
| **2.28.** | State what the contract or lease is for and the nature of the debtor's interest | **Maintenance Support Services** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Thales** |

| **2.29.** | State what the contract or lease is for and the nature of the debtor's interest | **Verizon Wireless Major Account Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Verizon Wireless** |
| | List the contract number of any government contract | | **Legal & External Affairs Dept.** **One Verizon Way, VC52S401** **Basking Ridge, NJ 07920-1097** |

| **2.30.** | State what the contract or lease is for and the nature of the debtor's interest | **Lease for OMSF Location Operations, Maintenance and Storage Facility 2575 Joe W. Brown Drive, Las Vegas, Nevada 89109 (APN 162-10-101-005)** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **World Buddhism Association Headquarters** |

| **2.31.** | State what the contract or lease is for and the nature of the debtor's interest | **Cost Per Copy Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Xerox Financial Services LLC** |
| | List the contract number of any government contract | | **45 Glover Avenue** **Norwalk, CT 06856** |

| **2.32.** | State what the contract or lease is for and the nature of the debtor's interest | **Cost Per Impression Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Xerox Financial Services LLC** |
| | List the contract number of any government contract | | **45 Glover Avenue** **Norwalk, CT 06856** |

| Debtor 1 | **Las Vegas Monorail Company** | | | Case number *(if known)* | **20-14451-nmc** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Policy - Director & Officer (EPLI)** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **XL Specialty** |

---

**Fill in this information to identify the case:**

Debtor name        **Las Vegas Monorail Company**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)    **20-14451-nmc**

☐ Check if this is an
    amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                          12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.2 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.3 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |
| 2.4 | | | | ☐ D<br>☐ E/F<br>☐ G |
| | | Street | | |
| | | City    State    Zip Code | | |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Las Vegas Monorail Company</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF NEVADA</td></tr>
<tr><td>Case number (if known)</td><td><strong>20-14451-nmc</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$5,962,760.00** |
| **For prior year:**<br>From **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | **$22,371,532.00** |
| **For year before that:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$21,229,483.00** |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor   **Las Vegas Monorail Company**                                    Case number *(if known)*  **20-14451-nmc**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **Ballard Rawson, Chartered** | **6/16/2020,<br>8/20/2020,<br>9/3/2020** | **$115,169.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   **David Garza, Jr. v. LVMC** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2.   **Sweney v. Las Vegas Monorail Company<br>A-20-808846-C** | **Personal Injury** | **Eighth Judicial District Court<br>Regional Justice Center<br>200 Lewis Avenue<br>Las Vegas, NV 89101** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3.   **Wold Buddhism Association Headquarters v. LVMC<br>80858/81069** | **Declaratory Judgment** | **Nevada Supreme Court<br>408 East Clark Avenue<br>Las Vegas, NV 89101** | ☐ Pending<br>■ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Las Vegas Monorail Company** | Case number *(if known)* | **20-14451-nmc** |
|---|---|---|---|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | **Certain Losses** |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Garman Turner Gordon LLP**<br>**7251 Amigo Street, Suite 210**<br>**Las Vegas, NV 89119** | | **08/10/2020** | **$50,000.00** |
| | **Email or website address**<br>**https://gtg.legal/** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor    **Las Vegas Monorail Company**                              Case number *(if known)*  **20-14451-nmc**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Alvarez & Marsal North America, LLC** <br> **2029 Centiry Park East** <br> **Suite 2060** <br> **Los Angeles, CA 90067** | | **09/03/2020** | **$150,000.00** |
| | **Email or website address** <br> **https://www.alvarezandmarsal.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | **Garman Turner Gordon LLP** <br> **7251 Amigo Street, Suite 210** <br> **Las Vegas, NV 89119** | | **08/20/2020** | **$25,000.00** |
| | **Email or website address** <br> **https://gtg.legal/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **Garman Turner Gordon LLP** <br> **7251 Amigo Street, Suite 210** <br> **Las Vegas, NV 89119** | | **09/03/2020** | **$350,000.00** |
| | **Email or website address** <br> **https://gtg.legal/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **Alvarez & Marsal North America, LLC** <br> **2029 Centiry Park East** <br> **Suite 2060** <br> **Los Angeles, CA 90067** | | **08/28/2020** | **$75,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

Debtor    **Las Vegas Monorail Company**                          Case number *(if known)*  **20-14451-nmc**

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- |

| Part 7: | Previous Locations |
| --- | --- |

**14. Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
| --- | --- |

| Part 8: | Health Care Bankruptcies |
| --- | --- |

**15. Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- |

| Part 9: | Personally Identifiable Information |
| --- | --- |

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

   ☐ No Go to Part 10.
   ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
| --- | --- |
| **Las Vegas Monorail Company 401(k) Plan** | EIN:  **88-0471789** |

   Has the plan been terminated?
   ■ No
   ☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
| --- | --- |

Debtor    **Las Vegas Monorail Company**                                  Case number *(if known)* **20-14451-nmc**

---

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Assured Document Storage**<br>**8050 S. Arville Street**<br>**Suite 105**<br>**Las Vegas, NV 89139** | **Curtis L. Myles III**<br>**Pete McCann**<br>**Chandy Som** | **Previous year's Accounts Payable and Payroll files.** | ☐ No<br>■ Yes |

---

**Part 11:**    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

---

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

---

**Part 12:**    **Details About Environment Information**

---

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.    **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■    No.
    ☐    Yes. Provide details below.

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **Las Vegas Monorail Company**                                    Case number *(if known)*  **20-14451-nmc**

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |
| | | | |

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
| --- | --- | --- |
| | | |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
■ None

| Name and address | Date of service From-To |
| --- | --- |
| | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
| --- | --- |
| 26b.1.    **BDO LLP** **PO Box 677973** **Dallas, TX 75267** | **2015 - 2020** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| |

Debtor    **Las Vegas Monorail Company**                                      Case number *(if known)*  **20-14451-nmc**

| Name and address | |
|---|---|
| 26d.1. | **Preston Hollow Capital LLC**<br>**1717 Main Street, Suite 3900**<br>**Dallas, TX 75201** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Barrick Neill** | **January 4/5, 2020** | **$1,641,382.54** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Barrick Neill**<br>**3770 Howard Hughes Parkway, Suite 295**<br>**Las Vegas, NV 89169** |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Curtis L. Myles III** | **3770 Howard Hughes Pkwy, Suite 295**<br>**Las Vegas, NV 89169** | **President and CEO** | **0%** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Pete McCann** | **3770 Howard Hughes Pkwy, Suite 295**<br>**Las Vegas, NV 89169** | **Chief Operating Officer** | **0%** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Ingrid Reisman** | **3770 Howard Hughes Pkwy, Suite 295**<br>**Las Vegas, NV 89169** | **Chief Marketing Officer** | **0%** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Barrick Neill** | **3770 Howard Hughes Pkwy, Suite 295**<br>**Las Vegas, NV 89169** | **VP of Operations** | **0%** |
| Name | Address | Position and nature of any interest | % of interest, if any |
| **Simeon Salzman** | **3770 Howard Hughes Pkwy, Suite 295**<br>**Las Vegas, NV 89169** | **Chief Financial Officer** | **0%** |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

## 30. Payments, distributions, or withdrawals credited or given to insiders

Debtor  **Las Vegas Monorail Company**                                    Case number *(if known)*  **20-14451-nmc**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Curtis L. Myles III<br>3770 Howard Hughes Pkwy, Suite 295<br>Las Vegas, NV 89169 | $76,661.95 | 12/13/2019 | 2019 Annual Bonus |
| | **Relationship to debtor**<br>**President and CEO** | | | |
| 30.2. | Pete McCann<br>3770 Howard Hughes Pkwy, Suite 295<br>Las Vegas, NV 89169 | $40,629.65 | 12/13/2019 | 2019 Annual Bonus |
| | **Relationship to debtor**<br>**Chief Operating Officer** | | | |
| 30.3. | Barrick J. Neill<br>8442 Canyon Sun Court<br>Las Vegas, NV 89166 | $31,859.09 | 12/13/2020 | 2019 Annual Bonus |
| | **Relationship to debtor**<br>**VP of Operations** | | | |
| 30.4. | Ingrid Reisman<br>10593 Garden Light Drive<br>Las Vegas, NV 89169 | $35,849.70 | 12/13/2019 | 2019 Annual Bonus |
| | **Relationship to debtor**<br>**Chief Marketing Officer** | | | |
| 30.5. | Simeon Salzman<br>12241 Nasino Ave.<br>Las Vegas, NV 89138 | $18,000 | 12/13/2019 | 2019 Annual Bonus |
| | **Relationship to debtor**<br>**Chief Financial Officer** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Debtor | **Las Vegas Monorail Company** | Case number *(if known)* | **20-14451-nmc** |
|---|---|---|---|

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 21, 2020**

**/s/ Curtis L. Myles III**                                        **Curtis L. Myles III**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor          **President and CEO of Las Vegas Monorail Company**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

# United States Bankruptcy Court
## District of Nevada

In re  **Las Vegas Monorail Company**

Debtor(s)

Case No.  **20-14451-nmc**

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

-NONE-

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President and CEO of Las Vegas Monorail Company** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **September 21, 2020**

Signature  **/s/ Curtis L. Myles III**

**Curtis L. Myles III**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Name, Address, Telephone No. & I.D. No.
**Gerald M. Gordon 0229**
**7251 Amigo Street, Suite 210**
**Las Vegas, NV 89119**
**725-777-3000**
**0229 NV**

## UNITED STATES BANKRUPTCY COURT
District of Nevada

In Re
**Las Vegas Monorail Company**

Debtor(s)

BANKRUPTCY NO. **20-14451-nmc**
CHAPTER NO. **11**

## DECLARATION RE: ELECTRONIC FILING OF PETITION
SCHEDULES, STATEMENTS AND PLAN (if applicable)

### PART I - DECLARATION OF PETITIONER

I [We] __Curtis L. Myles III__ and _____, the undersigned debtor(s) hereby declare under penalty of perjury that the information I have given my attorney and the information provided in the electronically filed petition, statements, schedules, amendments and plan (if applicable) as indicated above is true and correct. I consent to my attorney filing my petition, this declaration, statements, schedules and plan (if applicable) as indicated above to the United States Bankruptcy Court. I understand that this DECLARATION RE: ELECTRONIC FILING is to be filed with the Clerk once all schedules have been filed electronically but, in no event, no later than 15 days following the date the petition was electronically filed. I understand that failure to file the signed original of this DECLARATION will cause my case to be dismissed pursuant to 11 U.S.C. § 707(a)(3) without further notice.

☐ If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7 or 13. I am aware that I may proceed under chapter 7, 11, 12, or 13 of 11 United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7 or 13. I request relief in accordance with the chapter specified in this petition.

☑ [If petitioner is a corporation or partnership] I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in this petition.

Dated: __September 21, 2020__

Signed: **/s/ Curtis L. Myles III**
**Curtis L. Myles III/President and CEO of Las**
**Vegas Monorail Company**
(Applicant)

### PART II - DECLARATION OF ATTORNEY

I, the attorney for the petitioner named in the foregoing petition, declare that, I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

Dated: __September 21, 2020__

Signed: **/s/ Gerald M. Gordon**
**Gerald M. Gordon 0229**
Attorney for Debtor(s)